## MARION COUNTY SHERIFF'S OFFICE
### SHERIFF KERRY J. FORESTAL

**Audio Records Request**

Date of Request: **02/08/2019**            Request taken by: _____

Requestor: **Det. George June**            Day time Number: **317-327-2034**

Pager # / Email: **George.June@indy.gov**   Fax Number: _____

| | | |
|---|---|---|
| ☐ Prosecutor | ☐ Officer | ☐ 911 Supervisor |
| ☐ Public Defender | ☐ Citizen | ☐ 911 Telecommunicator |
| ☐ MCSO | ☑ IMPD | ☐ Attorney |

| | | |
|---|---|---|
| ☐ Assault | ☐ Disturbance | ☐ Homicide |
| ☐ Robbery | ☑ Internal Affairs | ☐ Complaint |
| ☐ Family Advocacy | ☐ Investigation | ☐ Training |
| ☐ Accident | ☐ Media | ☐ Other |

Date of Incident: **02/06/2019**            Time of Incident: **2030**

CAD#: **IP19020600002091**    Case#: **IP190013109**    Incident Type: **Disturbance**

Number called from: _____  ☐ 911 ☐ 3811 ☐ Cell  Operator: _____

Address / Location: **6635 E. 42nd Street**

Information needed for this request: **All audio transmissions, 911 calls, CAD report**

_____

_____

_____

☐ CAD only      ☐ CD      ☑ Email (911 Call Only)

The assigned Control Number acknowledges receipt of your Public Information request in accordance with **Indiana Public Access Law IC**-Title **5**-Article **14**- Chapter **3**.

You may return this request to our office by fax (317) 327-7631, by mail to Audio Records 47 S. State, Indianapolis, IN 46201, or send internal requests to MCSD_AUDIO_RECORDS. From outside the network email to MCSD_AUDIO_RECORDS@indy.gov.

This request may take longer than 30 days to process. You will be notified of the completion of your request. Should you have any questions on the status of your request, you may call (317) 327-3554.

### For MCSO Use Only

Date Acknowledged by MCSO: **FEB 08 2019**    Control Number: **71348**

Date Completed: **FEB 12 2019**    Audio Research Specialist: _____

MCSO400-1213

## MARION COUNTY SHERIFF'S OFFICE
### SHERIFF KERRY J. FORESTAL

**Audio Records Log**

Date: 02/06/2019

CAD#: IP19020600002091

Case#: IP190013109

Address: 6635 E 42nd St

| Dispatcher/Control | Time |
|---|---|
| IM31 | 20:23:36 - 20:24:48 |
| IMPD NO1 & NO2 | 20:27:54 - 00:11:28 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Notes:

MARION COUNTY SHERIFF'S OFFICE
911 COMMUNICATIONS CENTER
CERTIFIED TO BE A TRUE AND ACCURATE COPY

FEB 1 2 2019

AUDIO RESEARCH SPECIALIST

MCSO401-0119

MARION COUNTY SHERIFF'S OFFICE
911 COMMUNICATIONS CENTER
CERTIFIED TO BE A TRUE AND ACCURATE COPY

AUDIO RESEARCH SPECIALIST

IP19020600002091     2/11/2019 8:48:27 AM     20262     Page 1 of 25

## Incident Detailed Report

Incident #:     IP19020600002091

### Summary

Location:      6635 E 42ND ST
Loc Name:
City:          IND
Description:    IP/IF
Building:
Floor:

MARION COUNTY SHERIFF'S OFFICE
911 COMMUNICATIONS CENTER
CERTIFIED TO BE A TRUE AND ACCURATE COPY
*[signature]*
FEB 1 2 2019
IF/IP LWR
AUDIO RESEARCH SPECIALIST

Subdiv:
Apt/Unit:

Status:        Closed
Inc Type:      PERTRB
Mod Circ:

Created:       20:26:02 2/6/2019
Agency Type:   P
Priority:      2

Agency ID:     IP
Sector:        ND31

Area:          INV
Beat:          241070

Report #:      IP190013109, IP190013130(IP/A313), IP190013142(IP/A313)
Disposition:   RPT (IP/A223)

### Dispatch

Unit(s):       IP/A223 (Officers: IP/KEYS ERIK) (Primary), IP/A313 (Officers: IP/TUCHEK JOHN), IP/CR86 (Officers: IP/SNYDER RICHARD), IP/CSU20 (Officers: IP/CHRISTENSEN ERICA), IP/1413 (Officers: IP/SMITH SHAWN), IP/A355 (Officers: IP/SEDAM DREW), IP/A366 (Officers: IP/GUNN FRANK), IP/A320 (Officers: IP/BULL JORDAN), IP/A357 (Officers: IP/SALISBURY RYAN), IP/A361 (Officers: IP/SHRUM BRADLEY), IP/1673 (Officers: IP/MADDEN MATTHEW, IP/FAULKNER RICHARD), IP/A357 (Officers: IP/SALISBURY RYAN), IP/A345 (Officers: IP/REYES NOE), IP/BHS11 (Officers: IP/JACKSON BRUCE), IP/1412 (Officers: IP/GRABAN BRIAN), IP/1411 (Officers: IP/JUNE GEORGE), IP/2143 (Officers: IP/PATRICK LOTTIE), IP/A323 (Officers: IP/GALLICO NICHOLAS), IP/2102 (Officers: IP/BUCKNER KERRY), IP/2120 (Officers: IP/VANBUSKIRK LESLIE), IP/2128 (Officers: IP/TORRES JOSE), IP/2126 (Officers: IP/LAMBERT BRIAN), IP/2124 (Officers: IP/SMITH GARY), IP/A1 (Officers: IP/WOLLEY MICHAEL), IP/2125 (Officers: IP/KEEDY DUSTIN), IP/2144 (Officers: IP/EDWARDS CHRISTOPHER), IP/2140 (Officers: IP/BREEDLOVE JOHN), IP/A220 (Officers: IP/WHITE THOMAS), IP/CR25 (Officers: IP/TROUTT ROBERT), IP/A301 (Officers: IP/MORGAN MATTHEW), IP/A215 (Officers: IP/STEWART VINCENT), IP/A261 (Officers: IP/FORREST ETHAN), IP/A246 (Officers: IP/SMITH DEMETRIC), IP/A201 (Officers: IP/CRODDY MICHAEL), IP/A280 (Officers: IP/TURNER HENRY), IP/A220 (Officers: IP/WHITE THOMAS), IP/A301 (Officers: IP/MORGAN MATTHEW), IP/A259 (Officers: IP/MONDAY RONALD), IP/A263 (Officers: IP/HYDE JUSTIN), IP/A252 (Officers: IP/HALEY ROBERT), IP/A224 (Officers: IP/COOPER LANE)

### Comments

14:08:05 2/7/2019      SYSTEM      SystemDevice
PERTRB-DISPATCH PROCEDURES: -
2-P
IMMEDIATE
MSEL 1 PRIMARY[Agency/IRF]
13:10:22 2/7/2019      31436      IM17
ACADEMY (IP/2124)
0:11:41 2/7/2019      20627      IM06
A201 IS TERMINATING INCIDENT COMMAND (IP/A201)
23:13:07 2/6/2019      20627      IM06
A223 WILL BE THE REPORTING OFFICER

IP19020600002091    2/11/2019 8:48:27 AM    20262    Page 2 of 25

22:54:54 2/6/2019    22:54:54 2/6/2019 31808  IM09
2ND CASE # IS FOR THE INJURED OFFICER (IP/A313)

21:43:47 2/6/2019    40731    IM06
IN SHOCK ROOM 1 PATIENT STILL CRITICAL BUT PULSE IS BACK (IP/A361)

21:42:59 2/6/2019    28182    IM04
FOP ATTY ED MERCHANT IS CLEAR AND WILL TX A301

21:41:30 2/6/2019    28182    IM04
FOP ATTY CALLED-VM LEFT

21:03:38 2/6/2019    28182    IM04
ATTEMPTED TO TX KEVIN MURRAY

21:02:41 2/6/2019    31758    IP_L3024219
A323 RESPONDING AS A POST TEAM MEMBER

20:54:10 2/6/2019    E8360    IM17
2140 WILL TX (IP/A201)

20:52:46 2/6/2019    41520    IM05
A201 CIRT CALL OUT

20:51:40 2/6/2019    41520    IM05
REQ HOMICIDE TO RESPOND (IP/A201)

20:47:20 2/6/2019    41520    IM05
A201 ESTABLISHING INCIDENT COMMAND AT 20:46

20:44:47 2/6/2019    41520    IM05
SUBJ IS NOT RESPONSIVE, CHEST COMPRESSIONS STARTED

20:44:09 2/6/2019    41520    IM05
HAVE EMS STEP IT UP

20:42:13 2/6/2019    41520    IM05
REQ WAGN

20:39:37 2/6/2019    41520    IM05
RESUME TRAF

20:39:32 2/6/2019    41520    IM05
HOLD TRAF

20:38:49 2/6/2019    41520    IM05
A252 HAS RESISITOR

20:33:45 2/6/2019    41520    IM05
REQ EMS FOR ID

20:26:02 2/6/2019    SYSTEM    SystemDevice
PERTRB-DISPATCH PROCEDURES: -
2-P
IMMEDIATE
MSEL 1 PRIMARY[Agency/IRF]

20:26:02 2/6/2019    41986    IM31
CALLER SAYS B/F RED JKT BJ IS BEING COMBATIVE AND REFUSING TO LEAVE...UNK WEAP...CALLER IS BHS11

---

Persons

| Name: | JACKSON, BRUCE | Role: | INITIAL CALLER |
| Address: | | Apt/Unit: | |
| City: | | | |
| Phone: | (850) 206-5038 | Contact?: | May |
| Gender: | | DOB: | |
| Race: | | Age: | |
| Height: | | Bldg: | |
| | | Weight: | |

FEB 12 2019

IP19020600002091     2/11/2019 8:48:27 AM     20262     Page 3 of 25

Eyes:                                    License #:
Misc:

Vehicles ————————————————————————————————

Premise Hazard ————————————————————————————

Previous Incidents ————————————————————————————

Associated Incidents ——————————————————————————

| Incident # | Type | Agency ID | Status | Location |
|---|---|---|---|---|
| IP19020600002091 | PERTRB | IP | Closed | 6635 E 42ND ST,  IND |
| IP19020600002123 | TRANS | IP | Closed | 6635 E 42ND ST,  IND |

Attachments ————————————————————————————————

History ——————————————————————————————————

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 17:22:03 2/7/2019 | UNIT MGMT | 40731 | IM17 |
| Unit Location | | Unit ID: IP/2128 | |
| Location: NULL (6635 E 42ND ST) | | Loc Desc: NULL (IP/IF) | |
| City: NULL (IND) | | Subdivision: NULL (IF/IP LWR) | |
| Zip Code: NULL (46226) | | | |
| 17:22:03 2/7/2019 | FREE UNIT | 40731 | IM17 |
| Unit Freed | | Unit ID: IP/2128 | |
| 17:22:03 2/7/2019 | UNIT STAT | 40731 | IM17 |
| Unit Status | | Unit ID: IP/2128 | |
| Status: A (OS) | | | |
| 17:22:03 2/7/2019 | INC STAT | 40731 | IM17 |
| Incident Status | | Status: Closed (Active) | |
| 15:34:17 2/7/2019 | ACK | 40731 | IM17 |
| Priority Ack'd | | Priority Update: 14:08:05 2/7/2019 | |
| 14:08:05 2/7/2019 | RESP MSG | N/A | System |
| Response Message | | | |
| PERTRB-DISPATCH PROCEDURES: - | | | |
| 2-P | | | |
| IMMEDIATE | | | |
| MSEL 1 PRIMARY[Agency/IRF] | | | |
| 14:08:05 2/7/2019 | INC UPDT | 32269 | IM06 |
| Jurisdiction Updated | | Area: INV (MND) | |
| 13:10:59 2/7/2019 | UNIT MGMT | 31436 | IM17 |
| Unit Location | | Unit ID: IP/2124 | |
| Location: NULL (901 POST) | | | |
| 13:10:59 2/7/2019 | FREE UNIT | 31436 | IM17 |
| Unit Freed | | Unit ID: IP/2124 | |
| 13:10:59 2/7/2019 | UNIT STAT | 31436 | IM17 |
| Unit Status | | Unit ID: IP/2124 | |
| Status: A (DTL) | | | |
| 13:10:22 2/7/2019 | CMNTS | 31436 | IM17 |
| Comments (Unit) | | Unit ID: IP/2124 | |
| ACADEMY | | | |
| 13:10:22 2/7/2019 | UNIT MGMT | 31436 | IM17 |
| Unit Location | | Unit ID: IP/2124 | |
| Location: 901 POST (6635 E 42ND ST) | | Loc Desc: NULL (IP/IF) | |
| City: NULL (IND) | | Subdivision: NULL (IF/IP LWR) | |
| Zip Code: NULL (46226) | | | |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:27 AM     20262     Page 4 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 13:10:22 2/7/2019<br>Unit Status<br>Status: DTL (OS) | UNIT STAT | 31436 | IM17<br>Unit ID: IP/2124 |
| 10:44:13 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | D5019 | IMPD_L3024448<br>Unit ID: IP/1413<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 10:44:13 2/7/2019<br>Unit Freed | FREE UNIT | D5019 | IMPD_L3024448<br>Unit ID: IP/1413 |
| 10:44:13 2/7/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | D5019 | IMPD_L3024448<br>Unit ID: IP/1413 |
| 9:02:02 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 30953 | IM17<br>Unit ID: IP/2125<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 9:02:02 2/7/2019<br>Unit Freed | FREE UNIT | 30953 | IM17<br>Unit ID: IP/2125 |
| 9:02:02 2/7/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 30953 | IM17<br>Unit ID: IP/2125 |
| 8:36:39 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | D5019 | IMPD_L3024448<br>Unit ID: IP/BHS11<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 8:36:39 2/7/2019<br>Unit Freed | FREE UNIT | D5019 | IMPD_L3024448<br>Unit ID: IP/BHS11 |
| 8:36:39 2/7/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | D5019 | IMPD_L3024448<br>Unit ID: IP/BHS11 |
| 3:49:03 2/7/2019<br>Unit Location<br>Location: NULL (HOMCIDE) | UNIT MGMT | 20919 | IP_L3026400<br>Unit ID: IP/2143 |
| 3:49:03 2/7/2019<br>Unit Freed | FREE UNIT | 20919 | IP_L3026400<br>Unit ID: IP/2143 |
| 3:49:03 2/7/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 20919 | IP_L3026400<br>Unit ID: IP/2143 |
| 3:02:19 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | E8360 | IM20<br>Unit ID: IP/2140<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 3:02:19 2/7/2019<br>Unit Freed | FREE UNIT | E8360 | IM20<br>Unit ID: IP/2140 |
| 3:02:19 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | E8360 | IM20<br>Unit ID: IP/2140 |
| 2:04:58 2/7/2019<br>On Duty Assignment Update | UNIT MGMT | 20919 | IP_L3026400<br>Unit ID: IP/2143 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:28 AM     20262     Page 5 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Jurisdiction: Sector: NULL (HOM)   Personnel: IP/20919 Equipment: [AstroRadio]4912286, [Pager]3177957794  ( IP/20919 Equipment:[AstroRadio]4912286,[Pager]3177957794) Unit Equipment: [MDT]IP/IP_L3026400 | | | |
| 1:59:45 2/7/2019 Unit Location Location: NULL (6635 E 42ND ST) City: NULL (IND) Zip Code: NULL (46226) | UNIT MGMT | 31758 | IP_L3024219 Unit ID: IP/A252 Loc Desc: NULL (IP/IF) Subdivision: NULL (IF/IP LWR) |
| 1:59:45 2/7/2019 Unit Freed | FREE UNIT | 31758 | IP_L3024219 Unit ID: IP/A252 |
| 1:59:45 2/7/2019 Unit Status Status: A (ER) | UNIT STAT | 31758 | IP_L3024219 Unit ID: IP/A252 |
| 1:59:00 2/7/2019 Unit Location Location: NULL (6635 E 42ND ST) City: NULL (IND) Zip Code: NULL (46226) | UNIT MGMT | 31758 | IP_L3024219 Unit ID: IP/A323 Loc Desc: NULL (IP/IF) Subdivision: NULL (IF/IP LWR) |
| 1:59:00 2/7/2019 Unit Freed | FREE UNIT | 31758 | IP_L3024219 Unit ID: IP/A323 |
| 1:59:00 2/7/2019 Unit Status Status: A (OS) | UNIT STAT | 31758 | IP_L3024219 Unit ID: IP/A323 |
| 1:44:29 2/7/2019 Unit Location Location: NULL (6635 E 42ND ST) City: NULL (IND) Zip Code: NULL (46226) | UNIT MGMT | C6454 | IP_L3026449 Unit ID: IP/A201 Loc Desc: NULL (IP/IF) Subdivision: NULL (IF/IP LWR) |
| 1:44:29 2/7/2019 Unit Freed | FREE UNIT | C6454 | IP_L3026449 Unit ID: IP/A201 |
| 1:44:29 2/7/2019 Unit Status Status: A (OS) | UNIT STAT | C6454 | IP_L3026449 Unit ID: IP/A201 |
| 1:03:50 2/7/2019 Unit Location Location: NULL (6635 E 42ND ST) City: NULL (IND) Zip Code: NULL (46226) | UNIT MGMT | X7871 | IP_L3023128 Unit ID: IP/2102 Loc Desc: NULL (IP/IF) Subdivision: NULL (IF/IP LWR) |
| 1:03:50 2/7/2019 Unit Freed | FREE UNIT | X7871 | IP_L3023128 Unit ID: IP/2102 |
| 1:03:50 2/7/2019 Unit Status Status: A (OS) | UNIT STAT | X7871 | IP_L3023128 Unit ID: IP/2102 |
| 0:53:17 2/7/2019 Unit Location Location: NULL (METHODIST HOSPITAL) | UNIT MGMT | T7372 | IP_L3026667 Unit ID: IP/A313 |
| 0:53:17 2/7/2019 Unit Freed | FREE UNIT | T7372 | IP_L3026667 Unit ID: IP/A313 |
| 0:53:17 2/7/2019 Unit Status Status: A (OS) | UNIT STAT | T7372 | IP_L3026667 Unit ID: IP/A313 |
| 0:32:12 2/7/2019 Unit Location | UNIT MGMT | 30163 | IM19 Unit ID: IP/2144 |

FEB 1 2 2019

IP19020600002091    2/11/2019 8:48:28 AM    20262    Page 6 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | | Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) | |
| 0:32:12 2/7/2019<br>Unit Freed | FREE UNIT | 30163 | IM19<br>Unit ID: IP/2144 |
| 0:32:12 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 30163 | IM19<br>Unit ID: IP/2144 |
| 0:17:47 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 41341 | IP_L3025816<br>Unit ID: IP/A224<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:17:47 2/7/2019<br>Unit Freed | FREE UNIT | 41341 | IP_L3025816<br>Unit ID: IP/A224 |
| 0:17:47 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 41341 | IP_L3025816<br>Unit ID: IP/A224 |
| 0:13:27 2/7/2019<br>Unit Location<br>Location: METHODIST HOSPITAL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 30953 | IM05<br>Unit ID: IP/A313<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:13:22 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 30163 | IM19<br>Unit ID: IP/CSU20<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:13:22 2/7/2019<br>Unit Freed | FREE UNIT | 30163 | IM19<br>Unit ID: IP/CSU20 |
| 0:13:22 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 30163 | IM19<br>Unit ID: IP/CSU20 |
| 0:12:01 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 20260 | IP_L3023159<br>Unit ID: IP/A301<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:12:01 2/7/2019<br>Unit Freed | FREE UNIT | 20260 | IP_L3023159<br>Unit ID: IP/A301 |
| 0:12:01 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 20260 | IP_L3023159<br>Unit ID: IP/A301 |
| 0:11:41 2/7/2019<br>Comments (Unit)<br>A201 IS TERMINATING INCIDENT COMMAND | CMNTS | 20627 | IM06<br>Unit ID: IP/A201 |
| 0:04:24 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 41948 | IP_L3027478<br>Unit ID: IP/A259<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:04:24 2/7/2019<br>Unit Freed | FREE UNIT | 41948 | IP_L3027478<br>Unit ID: IP/A259 |

FEB 1 2 2019

IP19020600002091      2/11/2019 8:48:28 AM      20262      Page 7 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 0:04:24 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 41948 | IP_L3027478<br>Unit ID: IP/A259 |
| 0:02:51 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | D1498 | IM04<br>Unit ID: IP/CR86<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:02:51 2/7/2019<br>Unit Freed | FREE UNIT | D1498 | IM04<br>Unit ID: IP/CR86 |
| 0:02:51 2/7/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | D1498 | IM04<br>Unit ID: IP/CR86 |
| 0:01:14 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 33174 | IP_L3026302<br>Unit ID: IP/A320<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:01:14 2/7/2019<br>Unit Freed | FREE UNIT | 33174 | IP_L3026302<br>Unit ID: IP/A320 |
| 0:01:14 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 33174 | IP_L3026302<br>Unit ID: IP/A320 |
| 0:00:46 2/7/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 33154 | IP_L3026385<br>Unit ID: IP/A345<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 0:00:46 2/7/2019<br>Unit Freed | FREE UNIT | 33154 | IP_L3026385<br>Unit ID: IP/A345 |
| 0:00:46 2/7/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 33154 | IP_L3026385<br>Unit ID: IP/A345 |
| 23:57:00 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 31736 | IP_L3026493<br>Unit ID: IP/A355<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:57:00 2/6/2019<br>Unit Freed | FREE UNIT | 31736 | IP_L3026493<br>Unit ID: IP/A355 |
| 23:57:00 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 31736 | IP_L3026493<br>Unit ID: IP/A355 |
| 23:56:17 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 30953 | IM05<br>Unit ID: IP/A1<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:56:17 2/6/2019<br>Unit Freed | FREE UNIT | 30953 | IM05<br>Unit ID: IP/A1 |
| 23:56:17 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 30953 | IM05<br>Unit ID: IP/A1 |

FEB 1 2 2019

IP19020600002091      2/11/2019 8:48:28 AM      20262      Page 8 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 23:53:33 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 40829 | IP_L3023708<br>Unit ID: IP/A263<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:53:33 2/6/2019<br>Unit Freed | FREE UNIT | 40829 | IP_L3023708<br>Unit ID: IP/A263 |
| 23:53:33 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 40829 | IP_L3023708<br>Unit ID: IP/A263 |
| 23:51:08 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 31709 | IP_L3024356<br>Unit ID: IP/A223<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:51:08 2/6/2019<br>Unit Freed | FREE UNIT | 31709 | IP_L3024356<br>Unit ID: IP/A223 |
| 23:51:08 2/6/2019<br>Disposition<br>Unit ID: IP/A223 | INC UPDT | 31709 | IP_L3024356<br>Dispo: RPT |
| 23:51:08 2/6/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 31709 | IP_L3024356<br>Unit ID: IP/A223 |
| 23:49:59 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 41862 | IP_L3026206<br>Unit ID: IP/A357<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:49:59 2/6/2019<br>Unit Freed | FREE UNIT | 41862 | IP_L3026206<br>Unit ID: IP/A357 |
| 23:49:59 2/6/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 41862 | IP_L3026206<br>Unit ID: IP/A357 |
| 23:48:06 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 40408 | IP_L3027496<br>Unit ID: IP/A366<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:48:06 2/6/2019<br>Unit Freed | FREE UNIT | 40408 | IP_L3027496<br>Unit ID: IP/A366 |
| 23:48:06 2/6/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 40408 | IP_L3027496<br>Unit ID: IP/A366 |
| 23:46:45 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 31015 | IP_L3024210<br>Unit ID: IP/A220<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:46:45 2/6/2019<br>Unit Freed | FREE UNIT | 31015 | IP_L3024210<br>Unit ID: IP/A220 |
| 23:46:45 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 31015 | IP_L3024210<br>Unit ID: IP/A220 |

FEB 1 2 2019

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 23:45:03 2/6/2019<br>Report Number Assigned | RPT NUM | T7372 | IP_L3026667<br>Rprt Num: **IP190013142(IP/A313)** |
| 23:42:15 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 20627 | IM06<br>Unit ID: IP/1411<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:42:15 2/6/2019<br>Unit Freed | FREE UNIT | 20627 | IM06<br>Unit ID: IP/1411 |
| 23:42:15 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 20627 | IM06<br>Unit ID: IP/1411 |
| 23:32:34 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 30163 | IM19<br>Unit ID: IP/2126<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:32:34 2/6/2019<br>Unit Freed | FREE UNIT | 30163 | IM19<br>Unit ID: IP/2126 |
| 23:32:34 2/6/2019<br>Unit Status<br>Status: A (OS) | UNIT STAT | 30163 | IM19<br>Unit ID: IP/2126 |
| 23:29:38 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 31810 | IM09<br>Unit ID: IP/1412<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:29:38 2/6/2019<br>Unit Freed | FREE UNIT | 31810 | IM09<br>Unit ID: IP/1412 |
| 23:29:38 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 31810 | IM09<br>Unit ID: IP/1412 |
| 23:19:32 2/6/2019<br>Unit Location<br>Location: HOMCIDE (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 30163 | IM19<br>Unit ID: IP/2143<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 23:19:32 2/6/2019<br>Unit Status<br>Status: ER (OS) | UNIT STAT | 30163 | IM19<br>Unit ID: IP/2143 |
| 23:13:32 2/6/2019<br>Query Request<br>Summary: Officer ID: 33154<br>Assoc Unit: IP/A345 | QUERY | 33154 | IP_L3026385<br>Name: Subpoenas by Officer ID<br>Database: Subpoenas<br>Auto: No |
| 23:13:30 2/6/2019<br>Primary Unit | PRIM UNIT | 20627 | IM06<br>Primary: IP/A223 (IP/A224) |
| 23:13:07 2/6/2019<br>Comments<br>A223 WILL BE THE REPORTING OFFICER | CMNTS | 20627 | IM06 |
| 23:09:54 2/6/2019<br>Unit Location<br>Location: NULL (ESKENAZI) | UNIT MGMT | 20627 | IM06<br>Unit ID: IP/2120 |
| 23:09:54 2/6/2019 | FREE UNIT | 20627 | IM06 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:29 AM     20262     Page 10 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Unit Freed | | Unit ID: IP/2120 | |
| 23:09:54 2/6/2019 | UNIT STAT | 20627 | IM06 |
| Unit Status | | Unit ID: IP/2120 | |
| Status: A (ER) | | | |
| 22:54:54 2/6/2019 | CMNTS | 31810 | IM09 |
| Comments (Unit) | | Unit ID: IP/A313 | |
| 2ND CASE # IS FOR THE INJURED OFFICER | | | |
| 22:54:32 2/6/2019 | UNIT MGMT | 41663 | IP_L3026160 |
| Unit Location | | Unit ID: IP/A361 | |
| Location: NULL (ESKENAZI) | | | |
| 22:54:32 2/6/2019 | FREE UNIT | 41663 | IP_L3026160 |
| Unit Freed | | Unit ID: IP/A361 | |
| 22:54:32 2/6/2019 | UNIT STAT | 41663 | IP_L3026160 |
| Unit Status | | Unit ID: IP/A361 | |
| Status: A (OS) | | | |
| 22:53:38 2/6/2019 | RPT NUM | 31810 | IM09 |
| Report Number Assigned | | | Rprt Num: **ip190013130(IP/A313)** |
| 22:51:25 2/6/2019 | UNIT MGMT | T0186 | IP_L3024377 |
| Unit Location | | Unit ID: IP/CR25 | |
| Location: NULL (6635 E 42ND ST) | | Loc Desc: NULL (IP/IF) | |
| City: NULL (IND) | | Subdivision: NULL (IF/IP LWR) | |
| Zip Code: NULL (46226) | | | |
| 22:51:25 2/6/2019 | FREE UNIT | T0186 | IP_L3024377 |
| Unit Freed | | Unit ID: IP/CR25 | |
| 22:51:25 2/6/2019 | UNIT STAT | T0186 | IP_L3024377 |
| Unit Status | | Unit ID: IP/CR25 | |
| Status: A (OS) | | | |
| 22:38:56 2/6/2019 | UNIT MGMT | 21236 | IP_L3021379 |
| Unit Location | | Unit ID: IP/A215 | |
| Location: NULL (6635 E 42ND ST) | | Loc Desc: NULL (IP/IF) | |
| City: NULL (IND) | | Subdivision: NULL (IF/IP LWR) | |
| Zip Code: NULL (46226) | | | |
| 22:38:56 2/6/2019 | FREE UNIT | 21236 | IP_L3021379 |
| Unit Freed | | Unit ID: IP/A215 | |
| 22:38:56 2/6/2019 | UNIT STAT | 21236 | IP_L3021379 |
| Unit Status | | Unit ID: IP/A215 | |
| Status: A (OS) | | | |
| 22:29:33 2/6/2019 | UNIT STAT | T7372 | IP_L3026667 |
| Unit Status | | Unit ID: IP/A313 | |
| Status: OS (ER) | | Submitted: 22:29:32 2/6/2019 | |
| 22:21:50 2/6/2019 | UNIT MGMT | T7372 | IP_L3026667 |
| Unit Location | | Unit ID: IP/A313 | |
| Location: 6635 E 42ND ST | | Loc Desc: IP/IF | |
| City: IND | | Subdivision: IF/IP LWR | |
| Zip Code: 46226 | | | |
| 22:21:50 2/6/2019 | UNIT STAT | T7372 | IP_L3026667 |
| Unit Status | | Unit ID: IP/A313 | |
| Status: ER (A) | | | |
| 22:21:50 2/6/2019 | DPTCH | T7372 | IP_L3026667 |
| Dispatch | | Assigned Unit: IP/A313 (Officers: IP/TUCHEK JOHN) | |
| 22:12:26 2/6/2019 | UNIT STAT | 30163 | IM19 |
| Unit Status | | Unit ID: IP/CSU20 | |
| Status: OS (ER) | | | |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:29 AM     20262     Page 11 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 22:11:45 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 31810 | IM09<br>Unit ID: IP/CR86<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 22:11:45 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 31810 | IM09<br>Unit ID: IP/CR86 |
| 22:11:45 2/6/2019<br>Dispatch<br>RICHARD) | DPTCH | 31810 | IM09<br>Assigned Unit: IP/CR86 (Officers: IP/SNYDER |
| 22:11:45 2/6/2019<br>Not Requested | REC | 31810 | IM09<br>Recommendations not requested |
| 21:49:39 2/6/2019<br>Unit Status<br>Status: ER (D) | UNIT STAT | 40139 | IP_W3027260<br>Unit ID: IP/CSU20<br>Submitted: 21:49:38 2/6/2019 |
| 21:49:30 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | E8360 | IM17<br>Unit ID: IP/CSU20<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:49:30 2/6/2019<br>Unit Status<br>Status: D (A) | UNIT STAT | E8360 | IM17<br>Unit ID: IP/CSU20 |
| 21:49:30 2/6/2019<br>Dispatch<br>ERICA) | DPTCH | E8360 | IM17<br>Assigned Unit: IP/CSU20 (Officers: IP/CHRISTENSEN |
| 21:49:30 2/6/2019<br>Not Requested | REC | E8360 | IM17<br>Recommendations not requested |
| 21:43:47 2/6/2019<br>Comments (Unit)<br>IN SHOCK ROOM 1 PATIENT STILL CRITICAL BUT PULSE IS BACK | CMNTS | 40731 | IM06<br>Unit ID: IP/A361 |
| 21:42:59 2/6/2019<br>Comments<br>FOP ATTY ED MERCHANT IS CLEAR AND WILL TX A301 | CMNTS | 28182 | IM04 |
| 21:42:16 2/6/2019<br>Unit Location<br>Location: NULL (ESKENAZI) | UNIT MGMT | 42205 | IP_L3027842<br>Unit ID: IP/1673 |
| 21:42:16 2/6/2019<br>Unit Freed | FREE UNIT | 42205 | IP_L3027842<br>Unit ID: IP/1673 |
| 21:42:16 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 42205 | IP_L3027842<br>Unit ID: IP/1673 |
| 21:41:30 2/6/2019<br>Comments<br>FOP ATTY CALLED-VM LEFT | CMNTS | 28182 | IM04 |
| 21:39:36 2/6/2019<br>On Duty Assignment Update<br>Jurisdiction: Sector: ND42 (ND41)<br>[Pager]9376841556  ( IP/31758 Equipment:[AstroRadio]4913659,[Pager]9376841556) | UNIT MGMT | 20406 | IP_L3026636<br>Unit ID: IP/A323<br>Personnel: IP/31758 Equipment: [AstroRadio]4913659,|
| 21:38:05 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 40408 | IP_L3027496<br>Unit ID: IP/A366<br>Submitted: 21:38:04 2/6/2019 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:29 AM     20262     Page 12 of 25

| Time/Date | Trans Type | User ID | Console ID |
|-----------|-----------|---------|-----------|
| 21:36:38 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 28182 | IM04<br>Unit ID: IP/1413<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:36:38 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 28182 | IM04<br>Unit ID: IP/1413 |
| 21:36:38 2/6/2019<br>Dispatch | DPTCH | 28182 | IM04<br>Assigned Unit: IP/1413 (Officers: IP/SMITH SHAWN) |
| 21:36:38 2/6/2019<br>Not Requested | REC | 28182 | IM04<br>Recommendations not requested |
| 21:36:16 2/6/2019<br>Not Requested | REC | 28182 | IM04<br>Recommendations not requested |
| 21:31:47 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 33154 | IP_L3026385<br>Unit ID: IP/A345<br>Submitted: 21:31:47 2/6/2019 |
| 21:30:39 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 41663 | IP_L3026160<br>Unit ID: IP/A361<br>Submitted: 21:30:38 2/6/2019 |
| 21:30:20 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 41862 | IP_L3026206<br>Unit ID: IP/A357<br>Submitted: 21:30:19 2/6/2019 |
| 21:29:58 2/6/2019<br>Report Number Assigned | RPT NUM | 41520 | IM05<br>Rprt Num: **IP190013109** |
| 21:29:31 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST (3120 E 30TH ST)<br>City: IND<br>Zip Code: 46226 (46218) | UNIT MGMT | 31736 | IP_L3026493<br>Unit ID: IP/A355<br>Loc Name: NULL (MND)<br>Subdivision: IF/IP LWR |
| 21:29:31 2/6/2019<br>Unit Status<br>Status: ER (ROLL) | UNIT STAT | 31736 | IP_L3026493<br>Unit ID: IP/A355 |
| 21:29:31 2/6/2019<br>Dispatch | DPTCH | 31736 | IP_L3026493<br>Assigned Unit: IP/A355 (Officers: IP/SEDAM DREW) |
| 21:28:10 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2143 |
| 21:27:31 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 33174 | IP_L3026302<br>Unit ID: IP/A320<br>Submitted: 21:27:31 2/6/2019 |
| 21:26:55 2/6/2019<br>Unit Status<br>Status: OS (D) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2126 |
| 21:26:33 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 40408 | IP_L3027496<br>Unit ID: IP/A366<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:26:33 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 40408 | IP_L3027496<br>Unit ID: IP/A366 |
| 21:26:33 2/6/2019<br>Dispatch | DPTCH | 40408 | IP_L3027496 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:29 AM      20262     Page 13 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Dispatch | | | Assigned Unit: IP/A366 (Officers: IP/GUNN FRANK) |
| 21:24:59 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 33174 | IP_L3026302<br>Unit ID: IP/A320<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:24:59 2/6/2019<br>Unit Status<br>Status: ER (ROLL) | UNIT STAT | 33174 | IP_L3026302<br>Unit ID: IP/A320 |
| 21:24:59 2/6/2019<br>Dispatch | DPTCH | 33174 | IP_L3026302<br>Assigned Unit: IP/A320 (Officers: IP/BULL JORDAN) |
| 21:23:45 2/6/2019<br>Not Requested | REC | 40731 | IM17<br>Recommendations not requested |
| 21:23:05 2/6/2019<br>Unit Location<br>Location: ESKENAZI (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 40731 | IM17<br>Unit ID: IP/2120<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 21:23:05 2/6/2019<br>Unit Status<br>Status: ER (ER) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2120 |
| 21:22:45 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2124 |
| 21:22:45 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2140 |
| 21:22:45 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2128 |
| 21:21:38 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2102 |
| 21:21:38 2/6/2019<br>Unit Status<br>Status: OS (D) | UNIT STAT | 40731 | IM17<br>Unit ID: IP/2144 |
| 21:20:37 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 31758 | IP_L3024219<br>Unit ID: IP/A323<br>Submitted: 21:20:37 2/6/2019 |
| 21:19:39 2/6/2019<br>Unit Status<br>Status: ER (ER) | UNIT STAT | 41663 | IP_L3026160<br>Unit ID: IP/A361<br>Submitted: 21:19:38 2/6/2019 |
| 21:19:22 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41862 | IP_L3026206<br>Unit ID: IP/A357<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:19:22 2/6/2019<br>Unit Status<br>Status: ER (ROLL) | UNIT STAT | 41862 | IP_L3026206<br>Unit ID: IP/A357 |
| 21:19:22 2/6/2019<br>Dispatch<br>RYAN) | DPTCH | 41862 | IP_L3026206<br>Assigned Unit: IP/A357 (Officers: IP/SALISBURY |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:29 AM     20262     Page 14 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 21:18:59 2/6/2019<br>Unit Location<br>Location: ESKENAZI (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/A361<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 21:18:59 2/6/2019<br>Unit Status<br>Status: ER (D) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A361 |
| 21:18:48 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/A361<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:18:48 2/6/2019<br>Unit Status<br>Status: D (A) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A361 |
| 21:18:48 2/6/2019<br>Dispatch<br>BRADLEY) | DPTCH | 41520 | IM05<br>Assigned Unit: IP/A361 (Officers: IP/SHRUM |
| 21:18:48 2/6/2019<br>Not Requested | REC | 41520 | IM05<br>Recommendations  not requested |
| 21:18:25 2/6/2019<br>Unit Location<br>Location: ESKENAZI (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/1673<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 21:18:25 2/6/2019<br>Unit Status<br>Status: ER (ER) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/1673 |
| 21:17:09 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | T0186 | IP_L3024377<br>Unit ID: IP/CR25<br>Submitted: 21:17:09 2/6/2019 |
| 21:16:43 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 42205 | IP_L3027842<br>Unit ID: IP/1673<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:16:43 2/6/2019<br>Unit Status<br>Status: ER (ROLL) | UNIT STAT | 42205 | IP_L3027842<br>Unit ID: IP/1673 |
| 21:16:43 2/6/2019<br>Dispatch<br>MATTHEW, IP/FAULKNER  RICHARD) | DPTCH | 42205 | IP_L3027842<br>Assigned Unit: IP/1673 (Officers: IP/MADDEN |
| 21:16:30 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 41862 | IP_L3026206<br>Unit ID: IP/A357<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) |
| 21:16:30 2/6/2019<br>Unit Freed | FREE UNIT | 41862 | IP_L3026206<br>Unit ID: IP/A357 |
| 21:16:30 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 41862 | IP_L3026206<br>Unit ID: IP/A357 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:30 AM     20262     Page 15 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 21:16:23 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41862 | IP_L3026206<br>Unit ID: IP/A357<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:16:23 2/6/2019<br>Unit Status<br>Status: ER (ROLL) | UNIT STAT | 41862 | IP_L3026206<br>Unit ID: IP/A357 |
| 21:16:23 2/6/2019<br>Dispatch<br>RYAN) | DPTCH | 41862 | IP_L3026206<br>Assigned Unit: IP/A357 (Officers: IP/SALISBURY |
| 21:13:46 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST (3120 E 30TH ST)<br>City: IND<br>Zip Code: 46226 (46218) | UNIT MGMT | 33154 | IP_L3026385<br>Unit ID: IP/A345<br>Loc Name: NULL (ROLL CALL MND)<br>Subdivision: IF/IP LWR |
| 21:13:46 2/6/2019<br>Unit Status<br>Status: ER (ROLL) | UNIT STAT | 33154 | IP_L3026385<br>Unit ID: IP/A345 |
| 21:13:46 2/6/2019<br>Dispatch | DPTCH | 33154 | IP_L3026385<br>Assigned Unit: IP/A345 (Officers: IP/REYES NOE) |
| 21:11:27 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/BHS11<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:11:27 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/BHS11 |
| 21:11:27 2/6/2019<br>Dispatch<br>BRUCE) | DPTCH | 41520 | IM05<br>Assigned Unit: IP/BHS11 (Officers: IP/JACKSON |
| 21:11:27 2/6/2019<br>Not Requested | REC | 41520 | IM05<br>Recommendations not requested |
| 21:06:01 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 28182 | IM04<br>Unit ID: IP/1412<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 21:06:01 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 28182 | IM04<br>Unit ID: IP/1412 |
| 21:06:01 2/6/2019<br>Dispatch | DPTCH | 28182 | IM04<br>Assigned Unit: IP/1412 (Officers: IP/GRABAN BRIAN) |
| 21:06:01 2/6/2019<br>Not Requested | REC | 28182 | IM04<br>Recommendations not requested |
| 21:03:38 2/6/2019<br>Comments<br>ATTEMPTED TO TX KEVIN MURRAY | CMNTS | 28182 | IM04 |
| 21:03:04 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND | UNIT MGMT | 28182 | IM04<br>Unit ID: IP/1411<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |

FEB 1 2 2019

IP19020600002091    2/11/2019 8:48:30 AM    20262    Page 16 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Zip Code: 46226 | | | |
| 21:03:04 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | 28182 | IM04 Unit ID: IP/1411 |
| 21:03:04 2/6/2019 Dispatch | DPTCH | 28182 | IM04 Assigned Unit: IP/1411 (Officers: IP/JUNE GEORGE) |
| 21:03:04 2/6/2019 Not Requested | REC | 28182 | IM04 Recommendations not requested |
| 21:02:41 2/6/2019 Comments (Unit) A323 RESPONDING AS A POST TEAM MEMBER | CMNTS | 31758 | IP_L3024219 Unit ID: IP/A323 |
| 21:02:03 2/6/2019 Not Requested | REC | 28182 | IM04 Recommendations not requested |
| 21:01:43 2/6/2019 Unit Location Location: 6635 E 42ND ST (HOMICIDE) City: IND Zip Code: 46226 | UNIT MGMT | E8360 | IM17 Unit ID: IP/2143 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 21:01:43 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | E8360 | IM17 Unit ID: IP/2143 |
| 21:01:43 2/6/2019 Dispatch LOTTIE) | DPTCH | E8360 | IM17 Assigned Unit: IP/2143 (Officers: IP/PATRICK |
| 21:01:43 2/6/2019 Not Requested | REC | E8360 | IM17 Recommendations not requested |
| 21:01:41 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | 31758 | IP_L3024219 Unit ID: IP/A323 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 21:01:41 2/6/2019 Unit Status Status: ER (ROLL) | UNIT STAT | 31758 | IP_L3024219 Unit ID: IP/A323 |
| 21:01:41 2/6/2019 Dispatch NICHOLAS) | DPTCH | 31758 | IP_L3024219 Assigned Unit: IP/A323 (Officers: IP/GALLICO |
| 21:00:51 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | X7871 | IP_L3023128 Unit ID: IP/2102 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 21:00:51 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | X7871 | IP_L3023128 Unit ID: IP/2102 |
| 21:00:51 2/6/2019 Dispatch KERRY) | DPTCH | X7871 | IP_L3023128 Assigned Unit: IP/2102 (Officers: IP/BUCKNER |
| 21:00:30 2/6/2019 Unit Status Status: ER (D) | UNIT STAT | 31759 | IMPD_L3026096 Unit ID: IP/2125 Submitted: 21:00:29 2/6/2019 |
| 21:00:12 2/6/2019 Unit Location | UNIT MGMT | E8360 | IM17 Unit ID: IP/2120 |

FEB 1 2 2019

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | | Loc Desc: IP/IF<br>Subdivision: IF/IP LWR | |
| 21:00:12 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | E8360 | IM17<br>Unit ID: IP/2120 |
| 21:00:12 2/6/2019<br>Dispatch<br>LESLIE) | DPTCH | E8360 | IM17<br>Assigned Unit: IP/2120 (Officers: IP/VANBUSKIRK |
| 21:00:12 2/6/2019<br>Not Requested | REC | E8360 | IM17<br>Recommendations not requested |
| 20:59:51 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | E8360 | IM17<br>Unit ID: IP/2128<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:59:51 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | E8360 | IM17<br>Unit ID: IP/2128 |
| 20:59:51 2/6/2019<br>Dispatch | DPTCH | E8360 | IM17<br>Assigned Unit: IP/2128 (Officers: IP/TORRES JOSE) |
| 20:59:51 2/6/2019<br>Not Requested | REC | E8360 | IM17<br>Recommendations not requested |
| 20:59:42 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST (ACADEMY)<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | E8360 | IM17<br>Unit ID: IP/2126<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:59:42 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | E8360 | IM17<br>Unit ID: IP/2124<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:59:42 2/6/2019<br>Unit Status<br>Status: D (DTL) | UNIT STAT | E8360 | IM17<br>Unit ID: IP/2126 |
| 20:59:42 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | E8360 | IM17<br>Unit ID: IP/2124 |
| 20:59:42 2/6/2019<br>Dispatch | DPTCH | E8360 | IM17<br>Assigned Unit: IP/2126 (Officers: IP/LAMBERT BRIAN) |
| 20:59:42 2/6/2019<br>Dispatch | DPTCH | E8360 | IM17<br>Assigned Unit: IP/2124 (Officers: IP/SMITH GARY) |
| 20:59:42 2/6/2019<br>Not Requested | REC | E8360 | IM17<br>Recommendations not requested |
| 20:59:41 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/A1<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:59:41 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A1 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:30 AM     20262     Page 18 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| 20:59:41 2/6/2019 Dispatch | DPTCH | 41520 | IM05 Assigned Unit: IP/A1 (Officers: IP/WOLLEY MICHAEL) |
| 20:59:41 2/6/2019 Not Requested | REC | 41520 | IM05 Recommendations not requested |
| 20:59:34 2/6/2019 Not Requested | REC | 41520 | IM05 Recommendations not requested |
| 20:59:29 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | E8360 | IM17 Unit ID: IP/2125 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:59:29 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | E8360 | IM17 Unit ID: IP/2144 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:59:29 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | E8360 | IM17 Unit ID: IP/2140 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:59:29 2/6/2019 Unit Status Status: D (A) | UNIT STAT | E8360 | IM17 Unit ID: IP/2125 |
| 20:59:29 2/6/2019 Unit Status Status: D (A) | UNIT STAT | E8360 | IM17 Unit ID: IP/2144 |
| 20:59:29 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | E8360 | IM17 Unit ID: IP/2140 |
| 20:59:29 2/6/2019 Dispatch | DPTCH | E8360 | IM17 Assigned Unit: IP/2125 (Officers: IP/KEEDY DUSTIN) |
| 20:59:29 2/6/2019 Dispatch CHRISTOPHER) | DPTCH | E8360 | IM17 Assigned Unit: IP/2144 (Officers: IP/EDWARDS |
| 20:59:29 2/6/2019 Dispatch JOHN) | DPTCH | E8360 | IM17 Assigned Unit: IP/2140 (Officers: IP/BREEDLOVE |
| 20:59:29 2/6/2019 Not Requested | REC | E8360 | IM17 Recommendations not requested |
| 20:58:34 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | 31015 | IP_L3024210 Unit ID: IP/A220 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:58:34 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | 31015 | IP_L3024210 Unit ID: IP/A220 |
| 20:58:34 2/6/2019 Dispatch | DPTCH | 31015 | IP_L3024210 Assigned Unit: IP/A220 (Officers: IP/WHITE THOMAS) |
| 20:55:01 2/6/2019 Unit Location Location: NULL (6635 E 42ND ST) | UNIT MGMT | F7729 | IP_L3024309 Unit ID: IP/A261 Loc Desc: NULL (IP/IF) |

FEB 1 2 2019

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| City: NULL (IND) | | | Subdivision: NULL (IF/IP LWR) |
| Zip Code: NULL (46226) | | | |
| 20:55:01 2/6/2019 | FREE UNIT | F7729 | IP_L3024309 |
| Unit Freed | | | Unit ID: IP/A261 |
| 20:55:01 2/6/2019 | UNIT STAT | F7729 | IP_L3024309 |
| Unit Status | | | Unit ID: IP/A261 |
| Status: A (ER) | | | |
| 20:54:10 2/6/2019 | CMNTS | E8360 | IM17 |
| Comments (Unit) | | | Unit ID: IP/A201 |
| 2140 WILL TX | | | |
| 20:52:46 2/6/2019 | CMNTS | 41520 | IM05 |
| Comments | | | |
| A201 CIRT CALL OUT | | | |
| 20:51:40 2/6/2019 | CMNTS | 41520 | IM05 |
| Comments (Unit) | | | Unit ID: IP/A201 |
| REQ HOMICIDE TO RESPOND | | | |
| 20:50:34 2/6/2019 | UNIT MGMT | T0186 | IP_L3024377 |
| Unit Location | | | Unit ID: IP/CR25 |
| Location: 6635 E 42ND ST | | | Loc Desc: IP/IF |
| City: IND | | | Subdivision: IF/IP LWR |
| Zip Code: 46226 | | | |
| 20:50:34 2/6/2019 | UNIT STAT | T0186 | IP_L3024377 |
| Unit Status | | | Unit ID: IP/CR25 |
| Status: ER (A) | | | |
| 20:50:34 2/6/2019 | DPTCH | T0186 | IP_L3024377 |
| Dispatch | | | Assigned Unit: IP/CR25 (Officers: IP/TROUTT |
| ROBERT) | | | |
| 20:49:00 2/6/2019 | UNIT STAT | 21236 | IP_L3021379 |
| Unit Status | | | Unit ID: IP/A215 |
| Status: OS (ER) | | | Submitted: 20:48:59 2/6/2019 |
| 20:47:59 2/6/2019 | UNIT STAT | 20260 | IP_L3023159 |
| Unit Status | | | Unit ID: IP/A301 |
| Status: OS (ER) | | | Submitted: 20:47:58 2/6/2019 |
| 20:47:24 2/6/2019 | UNIT STAT | 41520 | IM05 |
| Unit Status | | | Unit ID: IP/A201 |
| Status: OS (ER) | | | |
| 20:47:20 2/6/2019 | CMNTS | 41520 | IM05 |
| Comments | | | |
| A201 ESTABLISHING INCIDENT COMMAND AT 20:46 | | | |
| 20:45:38 2/6/2019 | UNIT MGMT | 27761 | IP_L3024368 |
| Unit Location | | | Unit ID: IP/A246 |
| Location: NULL (6635 E 42ND ST) | | | Loc Desc: NULL (IP/IF) |
| City: NULL (IND) | | | Subdivision: NULL (IF/IP LWR) |
| Zip Code: NULL (46226) | | | |
| 20:45:38 2/6/2019 | FREE UNIT | 27761 | IP_L3024368 |
| Unit Freed | | | Unit ID: IP/A246 |
| 20:45:38 2/6/2019 | UNIT STAT | 27761 | IP_L3024368 |
| Unit Status | | | Unit ID: IP/A246 |
| Status: A (OS) | | | |
| 20:44:47 2/6/2019 | CMNTS | 41520 | IM05 |
| Comments | | | |
| SUBJ IS NOT RESPONSIVE, CHEST COMPRESSIONS STARTED | | | |
| 20:44:24 2/6/2019 | UNIT MGMT | 20260 | IP_L3023159 |

FEB 1 2 2019

IP19020600002091   2/11/2019 8:48:31 AM   20262   Page 20 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | | Unit ID: IP/A301<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR | |
| 20:44:24 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 20260<br>Unit ID: IP/A301 | IP_L3023159 |
| 20:44:24 2/6/2019<br>Dispatch<br>MATTHEW) | DPTCH | 20260<br>Assigned Unit: IP/A301 (Officers: IP/MORGAN | IP_L3023159 |
| 20:44:09 2/6/2019<br>Comments<br>HAVE EMS STEP IT UP | CMNTS | 41520 | IM05 |
| 20:43:34 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 27761<br>Unit ID: IP/A246<br>Submitted: 20:43:32 2/6/2019 | IP_L3024368 |
| 20:43:01 2/6/2019<br>Query Request<br>Summary: Last Name: northington;First Name: eleanor;DOB: 05041975;Race: B;Sex: F;State: IN;Image<br>Indicator: Y;Purpose Code: C;Attention: Requester<br>Assoc Unit: IP/A223 | QUERY | 31709<br>Name: 10-27 by Name<br><br>Database: Indiana,BOLO,Odyssey<br>Auto: No | IP_L3024356 |
| 20:42:36 2/6/2019<br>Incident Associated | INC ASSOC | 41520<br>Incid #: IP19020600002123 | IM05 |
| 20:42:36 2/6/2019<br>Clone Created | CLONE | 41520<br>Cloned Incid #: IP19020600002123 | IM05 |
| 20:42:20 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 31709<br>Unit ID: IP/A223<br>Submitted: 20:42:19 2/6/2019 | IP_L3024356 |
| 20:42:18 2/6/2019<br>Unit Status<br>Status: ER (D) | UNIT STAT | 31709<br>Unit ID: IP/A223<br>Submitted: 20:42:17 2/6/2019 | IP_L3024356 |
| 20:42:13 2/6/2019<br>Comments<br>REQ WAGN | CMNTS | 41520 | IM05 |
| 20:42:06 2/6/2019<br>Unit Location<br>Location: NULL (6635 E 42ND ST)<br>City: NULL (IND)<br>Zip Code: NULL (46226) | UNIT MGMT | 20260<br>Unit ID: IP/A301<br>Loc Desc: NULL (IP/IF)<br>Subdivision: NULL (IF/IP LWR) | IP_L3023159 |
| 20:42:06 2/6/2019<br>Unit Freed | FREE UNIT | 20260<br>Unit ID: IP/A301 | IP_L3023159 |
| 20:42:06 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 20260<br>Unit ID: IP/A301 | IP_L3023159 |
| 20:41:25 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 21236<br>Unit ID: IP/A215<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR | IP_L3021379 |
| 20:41:25 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 21236<br>Unit ID: IP/A215 | IP_L3021379 |
| 20:41:25 2/6/2019 | DPTCH | 21236 | IP_L3021379 |

FEB 1 2 2019

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Dispatch VINCENT) | | Assigned Unit: IP/A215 (Officers: IP/STEWART | |
| 20:40:16 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | F7729 | IP_L3024309 Unit ID: IP/A261 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:40:16 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | F7729 | IP_L3024309 Unit ID: IP/A261 |
| 20:40:16 2/6/2019 Dispatch ETHAN) | DPTCH | F7729 | IP_L3024309 Assigned Unit: IP/A261 (Officers: IP/FORREST |
| 20:39:56 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | 27761 | IP_L3024368 Unit ID: IP/A246 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:39:56 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | 27761 | IP_L3024368 Unit ID: IP/A246 |
| 20:39:56 2/6/2019 Dispatch DEMETRIC) | DPTCH | 27761 | IP_L3024368 Assigned Unit: IP/A246 (Officers: IP/SMITH |
| 20:39:53 2/6/2019 Unit Freed (Preempted) | FREE UNIT | 31015 | IP_L3024210 Unit ID: IP/A220 |
| 20:39:53 2/6/2019 Unit Status Status: A (ER) | UNIT STAT | 31015 | IP_L3024210 Unit ID: IP/A220 |
| 20:39:37 2/6/2019 Comments RESUME TRAF | CMNTS | 41520 | IM05 |
| 20:39:32 2/6/2019 Comments HOLD TRAF | CMNTS | 41520 | IM05 |
| 20:39:21 2/6/2019 Unit Location Location: 6635 E 42ND ST City: IND Zip Code: 46226 | UNIT MGMT | C6454 | IP_L3026449 Unit ID: IP/A201 Loc Desc: IP/IF Subdivision: IF/IP LWR |
| 20:39:21 2/6/2019 Unit Status Status: ER (A) | UNIT STAT | C6454 | IP_L3026449 Unit ID: IP/A201 |
| 20:39:21 2/6/2019 Dispatch MICHAEL) | DPTCH | C6454 | IP_L3026449 Assigned Unit: IP/A201 (Officers: IP/CRODDY |
| 20:39:18 2/6/2019 Unit Status Status: ER (D) | UNIT STAT | 20260 | IP_L3023159 Unit ID: IP/A301 Submitted: 20:39:17 2/6/2019 |
| 20:39:16 2/6/2019 Unit Location Location: NULL (6635 E 42ND ST) City: NULL (IND) | UNIT MGMT | 30169 | IP_L3027531 Unit ID: IP/A280 Loc Desc: NULL (IP/IF) Subdivision: NULL (IF/IP LWR) |

FEB 1 2 2019

IP19020600002091    2/11/2019 8:48:31 AM    20262    Page 22 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Zip Code: NULL (46226) | | | |
| 20:39:16 2/6/2019<br>Unit Freed | FREE UNIT | 30169 | IP_L3027531<br>Unit ID: IP/A280 |
| 20:39:16 2/6/2019<br>Unit Status<br>Status: A (ER) | UNIT STAT | 30169 | IP_L3027531<br>Unit ID: IP/A280 |
| 20:39:02 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A259 |
| 20:38:49 2/6/2019<br>Comments<br>A252 HAS RESISITOR | CMNTS | 41520 | IM05 |
| 20:38:27 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 30169 | IP_L3027531<br>Unit ID: IP/A280<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:38:27 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 30169 | IP_L3027531<br>Unit ID: IP/A280 |
| 20:38:27 2/6/2019<br>Dispatch | DPTCH | 30169 | IP_L3027531<br>Assigned Unit: IP/A280 (Officers: IP/TURNER HENRY) |
| 20:38:15 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST (3333 N CHESTER AVE)<br>Subdivision: IF/IP LWR | UNIT MGMT | 31015 | IP_L3024210<br>Unit ID: IP/A220   City: IND<br>Zip Code: 46226 |
| 20:38:15 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 31015 | IP_L3024210<br>Unit ID: IP/A220 |
| 20:38:15 2/6/2019<br>Dispatch | DPTCH | 31015 | IP_L3024210<br>Assigned Unit: IP/A220 (Officers: IP/WHITE THOMAS) |
| 20:37:39 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/A301<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:37:39 2/6/2019<br>Unit Status<br>Status: D (A) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A301 |
| 20:37:39 2/6/2019<br>Dispatch<br>MATTHEW) | DPTCH | 41520 | IM05<br>Assigned Unit: IP/A301 (Officers: IP/MORGAN |
| 20:37:39 2/6/2019<br>Not Requested | REC | 41520 | IM05<br>Recommendations  not requested |
| 20:37:36 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/A223<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:37:36 2/6/2019<br>Unit Status<br>Status: D (A) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A223 |
| 20:37:36 2/6/2019 | DPTCH | 41520 | IM05 |

FEB 1 2 2019

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Dispatch | | | Assigned Unit: IP/A223 (Officers: IP/KEYS ERIK) |
| 20:37:36 2/6/2019<br>Not Requested | REC | 41520 | IM05<br>Recommendations not requested |
| 20:37:21 2/6/2019<br>Unit Status<br>Status: ER (D) | UNIT STAT | 40829 | IP_L3023708<br>Unit ID: IP/A263<br>Submitted: 20:37:19 2/6/2019 |
| 20:37:07 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41948 | IP_L3027478<br>Unit ID: IP/A259<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:37:07 2/6/2019<br>Unit Status<br>Status: ER (A) | UNIT STAT | 41948 | IP_L3027478<br>Unit ID: IP/A259 |
| 20:37:07 2/6/2019<br>Dispatch<br>RONALD) | DPTCH | 41948 | IP_L3027478<br>Assigned Unit: IP/A259 (Officers: IP/MONDAY |
| 20:37:00 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST (3624 N LAYMAN)<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 41520 | IM05<br>Unit ID: IP/A263<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:37:00 2/6/2019<br>Unit Status<br>Status: D (A) | UNIT STAT | 41520 | IM05<br>Unit ID: IP/A263 |
| 20:37:00 2/6/2019<br>Dispatch | DPTCH | 41520 | IM05<br>Assigned Unit: IP/A263 (Officers: IP/HYDE JUSTIN) |
| 20:37:00 2/6/2019<br>Not Requested | REC | 41520 | IM05<br>Recommendations not requested |
| 20:34:10 2/6/2019<br>Unit Status<br>Status: OS (ER) | UNIT STAT | 41341 | IP_L3025816<br>Unit ID: IP/A224<br>Submitted: 20:34:09 2/6/2019 |
| 20:33:45 2/6/2019<br>Comments<br>REQ EMS FOR ID | CMNTS | 41520 | IM05 |
| 20:28:52 2/6/2019<br>Unit Status<br>Status: ER (D) | UNIT STAT | 33140 | IP_L3026006<br>Unit ID: IP/A252<br>Submitted: 20:28:50 2/6/2019 |
| 20:28:14 2/6/2019<br>Unit Status<br>Status: ER (D) | UNIT STAT | 41341 | IP_L3025816<br>Unit ID: IP/A224<br>Submitted: 20:28:14 2/6/2019 |
| 20:28:09 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 40731 | IM06<br>Unit ID: IP/A252<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:28:09 2/6/2019<br>Unit Location<br>Location: 6635 E 42ND ST<br>City: IND<br>Zip Code: 46226 | UNIT MGMT | 40731 | IM06<br>Unit ID: IP/A224<br>Loc Desc: IP/IF<br>Subdivision: IF/IP LWR |
| 20:28:09 2/6/2019<br>Unit Status | UNIT STAT | 40731 | IM06<br>Unit ID: IP/A252 |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:32 AM     20262     Page 24 of 25

| Time/Date | Trans Type | User ID | Console ID |
|---|---|---|---|
| Status: D (A) | | | |
| 20:28:09 2/6/2019 | UNIT STAT | 40731 | IM06 |
| Unit Status | | Unit ID: IP/A224 | |
| Status: D (A) | | | |
| 20:28:09 2/6/2019 | INC STAT | 40731 | IM06 |
| Incident Status | | Status: Active (Pending) | |
| 20:28:09 2/6/2019 | PRIM UNIT | 40731 | IM06 |
| Primary Unit | | Primary: IP/A224 | |
| 20:28:09 2/6/2019 | DPTCH | 40731 | IM06 |
| Dispatch | | Assigned Unit: IP/A252 (Officers: IP/HALEY ROBERT) | |
| 20:28:09 2/6/2019 | DPTCH | 40731 | IM06 |
| Dispatch | | Assigned Unit: IP/A224 (Officers: IP/COOPER LANE) | |
| 20:28:02 2/6/2019 | TIMEOUT | System | System |
| Incident Timeout | | | |
| 20:27:41 2/6/2019 | REC | 40731 | IM06 |
| Preferred | | Rec: [P] A223 (1:37), A252 (3:01) | |
| Add'l: [P] A201 (3:01), A224 (3:05), B238 (4:16), B256 (4:33), B242 (4:33), B241 (4:33), A259 (4:53), B254 (5:06), B239 (5:09) | | | |
| 20:27:40 2/6/2019 | REC | 40731 | IM06 |
| Fixed | | Rec: [P] A224, A252 | |
| Add'l: [P] A223, A222, 1673, A221, A225, A242, A266, A247, A241 | | | |
| 20:26:02 2/6/2019 | RESP MSG | N/A | System |
| Response Message | | | |
| PERTRB-DISPATCH PROCEDURES: - | | | |
| 2-P | | | |
| IMMEDIATE | | | |
| MSEL 1 PRIMARY[Agency/IRF] | | | |
| 20:26:02 2/6/2019 | CMNTS | 41986 | IM31 |
| Comments | | | |
| CALLER SAYS B/F RED JKT BJ IS BEING COMBATIVE AND REFUSING TO LEAVE...UNK WEAP...CALLER IS BHS11 | | | |
| 20:26:02 2/6/2019 | PER INFO | 41986 | IM31 |
| Person 1 Added | | Role: INITIAL CALLER | |
| First: BRUCE | | Last: JACKSON | |
| Phone: (850) 206-5038 | | Contact: May | |
| Is Property Seized: No | | | |
| 20:26:02 2/6/2019 | INC CREATE | 41986 | IM31 |
| Jurisdiction | | Area: MND | |
| Sector: ND31 | | Beat: 241070 | |
| 20:26:02 2/6/2019 | INC CREATE | 41986 | IM31 |
| Incident Created | | Started: 20:23:37 2/6/2019 | |
| Details to Follow: None | | Location: 6635 E 42ND ST | |
| Latitude: 39.832948 | | Longitude: -86.053971 | |
| Description: IP/IF | | City: IND | |
| Subdiv: IF/IP LWR PASADENA ST | | Cross Strs: 04200N 06600E IRWIN AV / N | |
| Incid Type: PERTRB | | Source: 911 | |
| Zip Code: 46226 | | Priority: 2 | |
| | | Validation Level: Premise Lvl | |
| 20:23:37 2/6/2019 | ANI/ALI | 41986 | IM31 |
| 911 Call | | Ani/Ali Populate Time: 20:23:37 2/6/2019 | |
| E911 Phone Call Status: Offered | | Incoming: Yes | |

FEB 1 2 2019

IP19020600002091     2/11/2019 8:48:32 AM     20262     Page 25 of 25

| Time/Date | Trans Type | User ID | Console ID |
|-----------|------------|---------|------------|
| Mobile: Yes<br>Time Received at Switch: 20:23:36 2/6/2019<br>Total Time in Conference: 0 | | Time Offered: 20:23:36 2/6/2019<br>Total Time on Hold: 0 | |

FEB 1 2 2019